**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re Edward J. Hovatter and Kimberly Macaluso Hovatter

Case No. 19-31483
Reporting Period: November/December 2019

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)
File with Court and submit copy to United States Trustee within 20 days after end of month

Include FORM MOR-1 (INDV) if debtor is a wage earner.
Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | √ | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | √ | |
| Copies of bank statements | | √ | |
| Cash disbursements journals | | √ | |
| Statement of Operations | | n/a | |
| Balance Sheet | | n/a | |
| Status of Postpetition Taxes | | n/a | |
| Copies of IRS Form 6123 or payment receipt | | n/a | |
| Copies of tax returns filed during reporting period | | n/a | |
| Summary of Unpaid Postpetition Debts | | √ | |
| Listing of aged accounts payable | | √ | |
| Accounts Receivable Reconciliation and Aging | | n/a | |
| Debtor Questionnaire | | n/a | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report are true and correct to the best of my knowledge and belief.

_Signature of Debtor_
Edward J. Hovatter

Date  2-13-2020

_Signature of Joint Debtor_
Kimberly Macaluso Hovatter

Date  2/13/2020

_Signature of Authorized Individual*_

Date

_Printed Name of Authorized Individual_

Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

# INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount. A bank reconciliation must be attached for each account. [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | | Cumulative Filing to Date Actual | |
|---|---|---|---|---|
| **Cash - Beginning of Month as of 11/14/2019** | $ | 870.25 | $ | 870.25 |
| | | | | |
| **RECEIPTS** | | | | |
| Wages (Net) | $ | 27,418.13 | $ | 27,418.13 |
| **Interest and Dividend Income** | $ | - | $ | - |
| Alimony and Child Support | $ | - | $ | - |
| Social Security and Pension Income | $ | - | $ | - |
| Sale of Assets | $ | - | $ | - |
| Other Receipts - (see Attachment 1) | $ | 5,670.00 | $ | 5,670.00 |
| **Total Receipts** | $ | 33,088.13 | $ | 33,088.13 |
| | | | | |
| **DISBURSEMENTS** | | | | |
| **ORDINARY ITEMS:** | | | | |
| Mortgage Payment(s) | $ | 13,000.00 | $ | 13,000.00 |
| Rental Payment(s) | $ | 1,400.00 | $ | 1,400.00 |
| **Other Secured Note Payments** | $ | - | $ | - |
| Utilities | $ | 1,879.30 | $ | 1,879.30 |
| Insurance | $ | 982.89 | $ | 982.89 |
| Auto Expense | $ | 2,028.26 | $ | 2,028.26 |
| Lease Payments | $ | - | $ | - |
| IRA Contributions | $ | - | $ | - |
| Repairs and Maintenance | $ | - | $ | - |
| Medical Expenses | $ | 485.74 | $ | 485.74 |
| Household Expenses | $ | 846.25 | $ | 846.25 |
| Charitable Contributions | $ | - | $ | - |
| Alimony and Child Support Payments | $ | - | $ | - |
| Taxes - Real Estate | $ | - | $ | - |
| Taxes - Personal Property | $ | - | $ | - |
| Taxes - Other (attach schedule) | $ | - | $ | - |
| Travel and Entertainment | $ | - | $ | - |
| Gifts | $ | - | $ | - |
| Other Disbursements - (see Attachment 1) | $ | 10,696.54 | $ | 10,696.54 |
| Total Ordinary Disbursements | $ | 31,318.98 | $ | 31,318.98 |
| **REORGANIZATION ITEMS:** | | | | |
| Professional Fees | $ | - | $ | - |
| U. S. Trustee Fees | $ | - | $ | - |
| Other Reorganization Expenses (attach schedule) | $ | - | $ | - |
| Total Reorganization Items | $ | - | $ | - |
| | | | | |
| **Total Disbursements (Ordinary + Reorganization)** | $ | 31,318.98 | $ | 31,318.98 |
| | | | | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | $ | 1,769.15 | $ | 1,769.15 |
| | | | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | $ | 2,639.40 | $ | 2,639.40 |

# INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
## Attachment 1

Other Receipts

| | | |
|---|---|---|
| Receipt- Sale of Furniture | $ | 500.00 |
| Receipt- Transfer from Daughter | $ | 110.00 |
| Receipt- Transfer from Daughter | $ | 40.00 |
| Receipt- Transfer from Daughter | $ | 5,000.00 |
| Receipts- Deposit | $ | 20.00 |
| | | |
| Total Other Receipts | $ | 5,670.00 |

Other Disbursements

| | | |
|---|---|---|
| Other- Bank Fees/Costs | $ | 136.49 |
| Other- Clothing/Dry Cleaning | $ | 91.65 |
| Other- Expense Reimbursement | $ | (81.87) |
| Other- Food | $ | 3,435.15 |
| Other- Gift | $ | 80.12 |
| Other- Moving Expense | $ | 1,800.00 |
| Other- Payments to Daughters | $ | 2,835.00 |
| Other- NJSVS | $ | 1,000.00 |
| Other- Personal Care | $ | 100.00 |
| Other- Tuition | $ | 1,300.00 |
| | | |
| Total Other Disbursements | $ | 10,696.54 |

**INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS**
Attachment 2

| Date | Account | Payment Amount | Description | Category |
|------|---------|---------------:|-------------|----------|
| 11/14/2019 | TD 8452 | $ 25.00 | US Gas | Auto Expense |
| 11/15/2019 | TD 8452 | $ 314.28 | Roccos Collision | Auto Expense |
| 11/15/2019 | TD 8452 | $ 250.00 | Air Bag Service | Auto Expense |
| 11/15/2019 | TD 8452 | $ 35.00 | Jersey Shore Fed | Auto Expense |
| 11/18/2019 | TD 8968 | $ 30.00 | US Gas | Auto Expense |
| 11/21/2019 | TD 8452 | $ 20.00 | Sunoco- US Gas | Auto Expense |
| 11/25/2019 | TD 8968 | $ 25.00 | Sunoco | Auto Expense |
| 11/27/2019 | TD 8968 | $ 20.00 | Wawa | Auto Expense |
| 12/4/2019 | TD 8452 | $ 307.10 | EZ Pass | Auto Expense |
| 12/6/2019 | TD 8968 | $ 25.00 | Sunoco | Auto Expense |
| 12/6/2019 | TD 8968 | $ 20.00 | Wawa | Auto Expense |
| 12/9/2019 | TD 8968 | $ 25.00 | Wawa | Auto Expense |
| 12/9/2019 | TD 8452 | $ 21.75 | Wawa | Auto Expense |
| 12/11/2019 | TD 8968 | $ 96.06 | Wawa | Auto Expense |
| 12/11/2019 | TD 8452 | $ 20.00 | Wawa | Auto Expense |
| 12/12/2019 | TD 8968 | $ 25.00 | Sunoco | Auto Expense |
| 12/12/2019 | TD 8968 | $ 25.00 | Wawa | Auto Expense |
| 12/12/2019 | TD 8452 | $ 20.00 | Lukoil | Auto Expense |
| 12/14/2019 | TD 8452 | $ 329.08 | Jersey Shore Fed | Auto Expense |
| 12/16/2019 | TD 8968 | $ 25.00 | Lukoil | Auto Expense |
| 12/17/2019 | TD 8452 | $ 229.99 | Citizen Bank | Auto Expense |
| 12/17/2019 | TD 8968 | $ 25.00 | US Gas | Auto Expense |
| 12/18/2019 | TD 8452 | $ 25.00 | United Gas | Auto Expense |
| 12/18/2019 | TD 8968 | $ 25.00 | Wawa | Auto Expense |
| 12/19/2019 | TD 8452 | $ 20.00 | Lukoil | Auto Expense |
| 12/20/2019 | TD 8452 | $ 20.00 | 76 Berlin Gas | Auto Expense |
| 12/23/2019 | TD 8452 | $ 25.00 | Sunoco | Auto Expense |
| 11/18/2019 | TD 8968 | $ 20.73 | Home Depot | Household Expense |
| 11/25/2019 | TD 8968 | $ 141.91 | Mr Green Jeans | Household Expense |
| 11/25/2019 | TD 8968 | $ 77.70 | Mr Green Jeans | Household Expense |
| 11/26/2019 | TD 8452 | $ 68.65 | Healthy Paws | Household Expense |
| 11/26/2019 | TD 8452 | $ 48.58 | Chewy | Household Expense |
| 12/2/2019 | TD 8968 | $ 4.25 | True Value | Household Expense |
| 12/5/2019 | TD 8968 | $ 91.77 | Target | Household Expense |
| 12/16/2019 | TD 8968 | $ 136.62 | Beach Buddies Animal Hospital | Household Expense |
| 12/16/2019 | TD 8452 | $ 48.58 | Chewy | Household Expense |
| 12/18/2019 | TD 8452 | $ 200.00 | Heidi Moffitt | Household Expense |
| 12/18/2019 | TD 8452 | $ 7.46 | Dollar Tree | Household Expense |
| 11/18/2019 | TD 8452 | $ 982.89 | Allstate | Insurance |
| 11/19/2019 | TD 8452 | $ 17.36 | CVS | Medical Expense |
| 12/2/2019 | TD 8968 | $ 40.04 | CVS | Medical Expense |
| 12/4/2019 | TD 8968 | $ 41.56 | Walgreens | Medical Expense |
| 12/9/2019 | TD 8452 | $ 14.99 | Walgreens | Medical Expense |
| 12/12/2019 | TD 8968 | $ 21.79 | CVS | Medical Expense |
| 12/19/2019 | TD 8452 | $ 250.00 | Dr. Harkaway | Medical Expense |
| 12/19/2019 | TD 8452 | $ 100.00 | Dr. Harkaway | Medical Expense |
| 12/11/2019 | TD 8452 | $ 13,000.00 | Shellpoint Mortgage | Mortgage Payment |
| 11/19/2019 | TD 8968 | $ 35.00 | Overdraft Fee | Other- Bank Fees/Costs |
| 11/20/2019 | TD 8968 | $ 5.99 | Maintenance Fee | Other- Bank Fees/Costs |
| 11/20/2019 | TD 8968 | $ 1.00 | Paper Statement Fee | Other- Bank Fees/Costs |
| 11/25/2019 | TD 8452 | $ 2.00 | Check Image Fee | Other- Bank Fees/Costs |
| 11/25/2019 | TD 8452 | $ 1.00 | Paper Statement Fee | Other- Bank Fees/Costs |
| 11/26/2019 | TD 8452 | $ 35.00 | service fee | Other- Bank Fees/Costs |
| 11/27/2019 | TD 8452 | $ 35.00 | service fee | Other- Bank Fees/Costs |
| 12/23/2019 | TD 8452 | $ 1.95 | Service Fee | Other- Bank Fees/Costs |
| 12/23/2019 | TD 8452 | $ 1.95 | Service Fee | Other- Bank Fees/Costs |
| 12/23/2019 | TD 8452 | $ 1.95 | Service Fee | Other- Bank Fees/Costs |
| 12/23/2019 | TD 8452 | $ 1.95 | Service Fee | Other- Bank Fees/Costs |
| 12/23/2019 | TD 8452 | $ 1.75 | Service Fee | Other- Bank Fees/Costs |
| 11/29/2019 | TD 8452 | $ 11.95 | Harland Clarke- Checks | Other- Bank Fees/Costs |
| 11/16/2019 | TD 8452 | $ 69.00 | GGs Cleaners | Other- Clothing/Dry Cleaning |
| 12/16/2019 | TD 8968 | $ 22.65 | Sq Bella U | Other- Clothing/Dry Cleaning |
| 12/6/2019 | TD 8452 | $ (81.87) | Deposit | Other- Expense Reimbursement |
| 11/14/2019 | TD 8452 | $ 25.12 | Target | Other- Food |
| 11/14/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 11/15/2019 | TD 8968 | $ 164.72 | BJs | Other- Food |
| 11/15/2019 | TD 8968 | $ 37.63 | Wawa | Other- Food |
| 11/15/2019 | TD 8452 | $ 15.00 | Wawa | Other- Food |
| 11/15/2019 | TD 8452 | $ 4.27 | Wendys | Other- Food |
| 11/15/2019 | TD 8452 | $ 3.40 | Wawa | Other- Food |

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
Attachment 2

| Date | Account | Payment Amount | Description | Category |
|---|---|---|---|---|
| 11/18/2019 | TD 8968 | $ 31.21 | Applebees | Other- Food |
| 11/18/2019 | TD 8968 | $ 27.19 | Yiannis Café | Other- Food |
| 11/18/2019 | TD 8968 | $ 24.46 | Wawa | Other- Food |
| 11/18/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 11/18/2019 | TD 8968 | $ 0.89 | Wawa | Other- Food |
| 11/19/2019 | TD 8452 | $ 25.00 | Wawa | Other- Food |
| 11/19/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 11/19/2019 | TD 8452 | $ 5.37 | Wawa | Other- Food |
| 11/20/2019 | TD 8452 | $ 61.69 | Wegmans | Other- Food |
| 11/20/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 11/21/2019 | TD 8452 | $ 69.28 | Circle Liquors | Other- Food |
| 11/21/2019 | TD 8452 | $ 36.25 | Tokyo Madndarin | Other- Food |
| 11/21/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 11/22/2019 | TD 8452 | $ 150.65 | Target | Other- Food |
| 11/22/2019 | TD 8452 | $ 50.92 | Acme | Other- Food |
| 11/25/2019 | TD 8968 | $ 43.18 | Target | Other- Food |
| 11/25/2019 | TD 8968 | $ 36.25 | Carluccios Coal Fired | Other- Food |
| 11/25/2019 | TD 8968 | $ 31.75 | Wawa | Other- Food |
| 11/25/2019 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 11/25/2019 | TD 8968 | $ 15.50 | Acme | Other- Food |
| 11/25/2019 | TD 8968 | $ 15.00 | Wawa | Other- Food |
| 11/25/2019 | TD 8968 | $ 9.93 | Wawa | Other- Food |
| 11/25/2019 | TD 8968 | $ 5.74 | Dunkin Donuts | Other- Food |
| 11/26/2019 | TD 8452 | $ 200.00 | Carol Macaluso | Other- Food |
| 11/29/2019 | TD 8968 | $ 16.77 | Baglianis Market | Other- Food |
| 11/29/2019 | TD 8968 | $ 4.89 | Walgreens | Other- Food |
| 12/2/2019 | TD 8968 | $ 47.55 | Acme | Other- Food |
| 12/2/2019 | TD 8968 | $ 21.93 | Taste of NY Café Grill | Other- Food |
| 12/2/2019 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 12/2/2019 | TD 8968 | $ 7.20 | Hot Bagels More | Other- Food |
| 12/3/2019 | TD 8968 | $ 26.16 | Shanghai House | Other- Food |
| 12/3/2019 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 12/6/2019 | TD 8968 | $ 220.73 | BJs | Other- Food |
| 12/6/2019 | TD 8968 | $ 38.74 | Yiannis Café | Other- Food |
| 12/6/2019 | TD 8968 | $ 37.63 | Wawa | Other- Food |
| 12/6/2019 | TD 8968 | $ 9.18 | Wawa | Other- Food |
| 12/9/2019 | TD 8968 | $ 69.28 | Circle Liquors | Other- Food |
| 12/10/2019 | TD 8968 | $ 80.00 | Eddie Glosa | Other- Food |
| 12/10/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 12/10/2019 | TD 8968 | $ 2.67 | Wawa | Other- Food |
| 12/11/2019 | TD 8452 | $ 173.60 | Target | Other- Food |
| 12/12/2019 | TD 8968 | $ 4.39 | Wawa | Other- Food |
| 12/13/2019 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 12/15/2019 | TD 8452 | $ 200.00 | Carol Macaluso | Other- Food |
| 12/16/2019 | TD 8968 | $ 69.28 | Circle Liquors | Other- Food |
| 12/16/2019 | TD 8968 | $ 29.00 | Yiannis Café | Other- Food |
| 12/16/2019 | TD 8968 | $ 19.80 | Wawa | Other- Food |
| 12/16/2019 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 12/16/2019 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 12/16/2019 | TD 8968 | $ 9.69 | Chik Fil A | Other- Food |
| 12/16/2019 | TD 8968 | $ 5.29 | Wholefoods | Other- Food |
| 12/17/2019 | TD 8968 | $ 22.48 | Wawa | Other- Food |
| 12/17/2019 | TD 8452 | $ 12.66 | Wawa | Other- Food |
| 12/17/2019 | TD 8968 | $ 5.33 | Santinis Pizza | Other- Food |
| 12/18/2019 | TD 8452 | $ 196.28 | Target | Other- Food |
| 12/18/2019 | TD 8452 | $ 85.35 | BJs | Other- Food |
| 12/18/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 12/19/2019 | TD 8452 | $ 136.92 | Circle Liquors | Other- Food |
| 12/19/2019 | TD 8452 | $ 60.00 | Termini Bakery | Other- Food |
| 12/19/2019 | TD 8452 | $ 49.32 | Party City | Other- Food |
| 12/19/2019 | TD 8968 | $ 22.95 | 330 Cooper Street | Other- Food |
| 12/19/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 12/19/2019 | TD 8452 | $ 3.40 | Wawa | Other- Food |
| 12/20/2019 | TD 8452 | $ 78.37 | Acme | Other- Food |
| 12/20/2019 | TD 8452 | $ 50.00 | Cash | Other- Food |
| 12/20/2019 | TD 8452 | $ 40.00 | Cash | Other- Food |
| 12/20/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 12/20/2019 | TD 8452 | $ 6.07 | Wendys | Other- Food |
| 12/23/2019 | TD 8452 | $ 42.20 | Acme | Other- Food |

**INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS**
Attachment 2

| Date | Account | Payment Amount | Description | Category |
|------|---------|---------------:|-------------|----------|
| 12/23/2019 | TD 8452 | $ 33.23 | Saladworks | Other- Food |
| 12/23/2019 | TD 8452 | $ 20.00 | Wawa | Other- Food |
| 12/23/2019 | TD 8452 | $ 18.71 | Door Dash | Other- Food |
| 12/23/2019 | TD 8452 | $ 8.84 | Wendys | Other- Food |
| 12/24/2019 | TD 8452 | $ 28.58 | Acme | Other- Food |
| 12/24/2019 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 11/25/2019 | TD 8968 | $ 39.36 | 2cocom Movavi.com | Other- Gift |
| 11/26/2019 | TD 8968 | $ 21.28 | Pier 1 Imports | Other- Gift |
| 12/2/2019 | TD 8968 | $ 19.48 | Somerspoint News | Other- Gift |
| 12/2/2019 | TD 8452 | $ 1,800.00 | Cash | Other- Moving Expense |
| 11/14/2019 | TD 8452 | $ 150.00 | S. Hov | Other- Payment to Daughter |
| 11/15/2019 | TD 8452 | $ 250.00 | A. Hov | Other- Payment to Daughter |
| 11/18/2019 | TD 8452 | $ 25.00 | Venmo-Payment of Daughter Phone | Other- Payment to Daughter |
| 11/19/2019 | TD 8452 | $ 210.00 | S. Hov | Other- Payment to Daughter |
| 11/21/2019 | TD 8452 | $ 350.00 | A. Hov | Other- Payment to Daughter |
| 11/29/2019 | TD 8452 | $ 170.00 | S. Hov | Other- Payment to Daughter |
| 12/2/2019 | TD 8452 | $ 225.00 | A. Hov | Other- Payment to Daughter |
| 12/2/2019 | TD 8452 | $ 50.00 | S. Hov | Other- Payment to Daughter |
| 12/4/2019 | TD 8452 | $ 250.00 | S. Hov | Other- Payment to Daughter |
| 12/5/2019 | TD 8452 | $ 160.00 | S. Hov | Other- Payment to Daughter |
| 12/13/2019 | TD 8968 | $ 150.00 | To Account 4236- A. Hov | Other- Payment to Daughter |
| 12/16/2019 | TD 8452 | $ 300.00 | A. Hov | Other- Payment to Daughter |
| 12/16/2019 | TD 8968 | $ 150.00 | To Account 4236- A. Hov | Other- Payment to Daughter |
| 12/16/2019 | TD 8968 | $ 50.00 | To Account 4236- A. Hov | Other- Payment to Daughter |
| 12/19/2019 | TD 8452 | $ 250.00 | A. Hov | Other- Payment to Daughter |
| 12/20/2019 | TD 8452 | $ 75.00 | S. Hov | Other- Payment to Daughter |
| 12/24/2019 | TD 8452 | $ 20.00 | S. Hov | Other- Payment to Daughter |
| 11/15/2019 | TD 8452 | $ 1,000.00 | NJSVS | Other- NJSVS |
| 12/11/2019 | TD 8968 | $ 60.00 | Tiffani Nails and Spa | Other- Personal Care |
| 11/18/2019 | TD 8968 | $ 40.00 | Tiffani Nails and Spa | Other- Personal Care |
| 12/23/2019 | TD 8452 | $ 1,300.00 | Stockton University | Other- Tuition |
| 11/25/2019 | TD 8452 | $ 700.00 | Milan Givens | Rental Payments |
| 12/3/2019 | TD 8452 | $ 700.00 | Milan Givens | Rental Payments |
| 11/20/2019 | TD 8452 | $ 17.05 | Netflix | Utilities |
| 12/3/2019 | TD 8452 | $ 350.31 | Sprint | Utilities |
| 12/10/2019 | TD 8452 | $ 62.90 | Milan Givens | Utilities |
| 12/20/2019 | TD 8452 | $ 17.05 | Netflix | Utilities |
| 12/23/2019 | TD 8452 | $ 578.71 | AC Electric | Utilities |
| 12/23/2019 | TD 8452 | $ 250.00 | Water- New Jersey America | Utilities |
| 12/23/2019 | TD 8452 | $ 229.67 | Water- New Jersey America | Utilities |
| 12/23/2019 | TD 8452 | $ 144.84 | PECO | Utilities |
| 12/23/2019 | TD 8452 | $ 116.37 | South Jersey Gas | Utilities |
| 12/23/2019 | TD 8452 | $ 70.72 | South Jersey Gas | Utilities |
| 12/23/2019 | TD 8452 | $ 41.68 | AC Electric | Utilities |
| | | $ 31,318.98 | | |

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| See Attached Reconciliation  Detail | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

### Summary of Unpaid Post-Petition Debts

| Date | Name | Amount Due | Amount Paid | Amount Owed |
|------|------|-----------|-------------|-------------|
| 12/1/2019 | Shellpoint Mortgage | $18,331.79 | $13,000.00 | $5,331.79 |
| 12/1/2019 | Republic Bank | $950.44 | $0.00 | $950.44 |

$6,282.23

# TD Bank

**America's Most Convenient Bank®**

I  STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER
9 E ABERDEEN RD
OCEAN CITY NJ 08226-4701

## TD Convenience Checking

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

Account # ████8452

## ACCOUNT SUMMARY

| Statement Balance as of 10/26 | | | 351.75 |
|---|---|---|---|
| Plus | 12 | Deposits and Other Credits | 41,757.62 |
| Less | 67 | Checks and Other Debits | 42,000.69 |
| Less | | Service Charges | 3.00 |
| Statement Balance as of 11/25 | | | 105.68 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $70.00 | $280.00 |
| Total Returned Item Fees (NSF) | $0.00 | $210.00 |

## ACCOUNT ACTIVITY

### Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 10/28 | DEBIT CARD PAYMENT, **** ███████6840 AUT 102519 VISA DDA PUR HEALTHY PAWS PET INSURAN   TRACIM HEALTH * WA | 68.65 | | 283.10 |
| 10/29 | eTransfer Debit, Online Xfer Transfer to CK 4322828968 | 100.00 | | 183.10 |
| 10/30 | eTransfer Credit, Online Xfer Transfer from CK 4321284236 | | 100.00 | 283.10 |
| 10/31 | ACH DEBIT, SPRINT8006396111 ACHBILLPAY **** 3544 | 346.53 | | -63.43 |
| 10/31 | ELECTRONIC PMT-WEB, VENMO PAYMENT ** 0787 | 200.00 | | -263.43 |
| 10/31 | eTransfer Credit, Online Xfer Transfer from CK ██████0713 | | 300.00 | 36.57 |
| 10/31 | DEPOSIT | | 27,542.62 | 27,579.19 |
| 10/31 | Check ██████ | 3.10 | | 27,576.09 |
| 11/01 | eTransfer Debit, Online Xfer Transfer to CK ██████0713 | 600.00 | | 26,976.09 |
| 11/01 | OVERDRAFT PD | 70.00 | | 26,906.09 |
| 11/01 | eTransfer Debit, Online Xfer Transfer to CK ██████4236 | 300.00 | | 26,606.09 |
| 11/04 | ACH DEPOSIT, VENMO CASHOUT *** ████ | | 700.00 | 27,306.09 |
| 11/04 | ELECTRONIC PMT-TEL, PMNTUS SVC FEE SERVICEFEE █████ | 1.75 | | 27,304.34 |
| 11/04 | ELECTRONIC PMT-TEL, PMNTUS SVC FEE SERVICEFEE ████ | 1.95 | | 27,302.39 |
| 11/04 | ELECTRONIC PMT-TEL, PMNTUS SVC FEE SERVICEFEE ████ | 1.95 | | 27,300.44 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 105.68 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. *Please include:*

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**STATEMENT OF ACCOUNT**

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|-------------|-------|--------|---------|
| 11/04 | ELECTRONIC PMT-TEL,<br>ATLANTICCITY EL RESI UTIL 6970210 | 22.12 | | 27,278.32 |
| 11/04 | ELECTRONIC PMT-WEB, VENMO PAYMENT ███290 | 50.00 | | 27,228.32 |
| 11/04 | ELECTRONIC PMT-TEL,<br>CHASE CREDIT CRD EPAY **█5300 | 500.00 | | 26,728.32 |
| 11/04 | ELECTRONIC PMT-TEL,<br>ATLANTICCITY EL RESI UTIL █9982 | 627.69 | | 26,100.63 |
| 11/04 | ELECTRONIC PMT-WEB, VENMO PAYMENT *█9105 | 2,100.00 | | 24,000.63 |
| 11/04 | ELECTRONIC PMT-TEL,<br>NEWREZ-SHELLPOIN ACH PMT *█532 | 18,331.79 | | 5,668.84 |
| 11/05 | ELECTRONIC PMT-TEL, COMCAST CABLE 3764404 | 491.81 | | 5,177.03 |
| 11/05 | ACH DEBIT,<br>SOUTHJERSEYGAS SJERSEYGAS **█5782 | 52.39 | | 5,124.64 |
| 11/05 | ELECTRONIC PMT-TEL,<br>NORDSTROM PAYMENT **█0814 | 165.00 | | 4,959.64 |
| 11/05 | ELECTRONIC PMT-TEL,<br>PECO RESIDENTAL UTIL PMT █ | 298.30 | | 4,661.34 |
| 11/05 | ELECTRONIC PMT-TEL,<br>BCBSNJ PRIMARY 1 ONLINE **█44261 | 351.84 | | 4,309.50 |
| 11/05 | VISA TRANSFER, *****30012971925<br>AUT 110519 VISA TRANSFER<br>PAYPAL HOVATTER EDWARD    SAN JOSE    * CA | | 3,290.00 | 7,599.50 |
| 11/06 | ACH DEPOSIT, PAYPAL TRANSFER ****069004539 | | 100.00 | 7,699.50 |
| 11/06 | ELECTRONIC PMT-WEB,<br>COMENITY PAY CP WEB PYMT P█3676 | 600.00 | | 7,099.50 |
| 11/06 | eTransfer Credit, Online Xfer<br>Transfer from CK █8968 | | 200.00 | 7,299.50 |
| 11/06 | Check #9185 | 5,000.00 | | 2,299.50 |
| 11/07 | ELECTRONIC PMT-WEB, VENMO PAYMENT **█1136 | 225.00 | | 2,074.50 |
| 11/07 | DEBIT POS, **█6840<br>AUT 110719 DDA PURCHASE<br>WAWA 8324    SOMERS POINT * NJ | 21.03 | | 2,053.47 |
| 11/08 | DEBIT CARD PURCHASE, *█1925<br>AUT 110719 VISA DDA PUR<br>CHEWY COM █4399 * FL | 56.26 | | 1,997.21 |
| 11/08 | Check #9192 | 200.00 | | 1,797.21 |
| 11/12 | TD ATM DEBIT, **█6840<br>AUT 111119 DDA WITHDRAW<br>1101 MANTUA PIKE    MANTUA    * NJ | 100.00 | | 1,697.21 |
| 11/12 | ELECTRONIC PMT-WEB, VENMO PAYMENT *█5267 | 50.00 | | 1,647.21 |
| 11/12 | DEBIT POS, **█6840<br>AUT 111219 DDA PURCHASE<br>WAWA 8324    SOMERS POINT * NJ | 36.52 | | 1,610.69 |



EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|-------------|------:|-------:|--------:|
| 11/13 | DEBIT CARD PURCHASE, **█████1925<br>AUT 111119 VISA DDA PUR<br>INCHARGE ██████0049 * FL | 25.00 | | 1,585.69 |
| 11/13 | eTransfer Credit, Online Xfer<br>Transfer from CK █████0713 | | 4,300.00 | 5,885.69 |
| 11/13 | DEBIT | 5,000.00 | | 885.69 |
| 11/13 | DEBIT POS, **█████6840<br>AUT 111319 DDA PURCHASE<br>WAWA 8324 SOMERS POINT * NJ | 19.08 | | 866.61 |
| 11/14 | DEBIT CARD PURCHASE, ***█████6840<br>AUT 111319 VISA DDA PUR<br>US GAS SOMERS POINT SOMERS POINT * NJ | 25.00 | | 841.61 |
| 11/14 | DEBIT POS, **█████6840<br>AUT 111419 DDA PURCHASE<br>TARGET T 380 CONSUMER MAYS LANDING * NJ | 25.12 | | 816.49 |
| 11/14 | DEBIT POS, *█████6840<br>AUT 111419 DDA PURCHASE<br>WAWA 8324 SOMERS POINT * NJ | 19.08 | | 797.41 |
| 11/14 | eTransfer Debit, Online Xfer<br>Transfer to CK █████34236 | 150.00 | | 647.41 |
| 11/15 | DEBIT CARD PURCHASE, *█████1925<br>AUT 111419 VISA DDA PUR<br>WAWA 8324 ███3246 SOMERS POINT * NJ | 15.00 | | 632.41 |
| 11/15 | ELECTRONIC PMT-WEB, VENMO PAYMENT 1███1246 | 250.00 | | 382.41 |
| 11/15 | DEBIT POS, **█████1925<br>AUT 111519 DDA PURCHASE<br>WAWA 433 SOMERS POINT * NJ | 3.40 | | 379.01 |
| 11/15 | eTransfer Credit, Online Xfer<br>Transfer from CK █████8968 | | 1,800.00 | 2,179.01 |
| 11/15 | Check #9186 | 1,000.00 | | 1,179.01 |
| 11/18 | DEBIT CARD PURCHASE, **█████1925<br>AUT 111419 VISA DDA PUR<br>WENDY S 3078 MANTUA * NJ | 4.27 | | 1,174.74 |
| 11/18 | DEPOSIT | | 2,250.00 | 3,424.74 |
| 11/18 | eTransfer Debit, Online Xfer<br>Transfer to CK ███968 | 1,000.00 | | 2,424.74 |
| 11/18 | DEBIT POS, **█████1925<br>AUT 111819 DDA PURCHASE<br>WAWA 8324 SOMERS POINT * NJ | 19.08 | | 2,405.66 |
| 11/18 | Check #9187 | 982.89 | | 1,422.77 |
| 11/19 | DEBIT CARD PURCHASE, **█████1925<br>AUT 111819 VISA DDA PUR<br>WAWA 8324 ███3246 SOMERS POINT * NJ | 25.00 | | 1,397.77 |
| 11/19 | ACH DEPOSIT, VENMO CASHOUT *██6435 | | 475.00 | 1,872.77 |


EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 11/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 84236 | 210.00 | | 1,662.77 |
| 11/19 | DEBIT POS, ** 1925<br>AUT 111919 DDA PURCHASE<br>WAWA 433          SOMERS POINT * NJ | 5.37 | | 1,657.40 |
| 11/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 8968 | 50.00 | | 1,607.40 |
| 11/19 | DEBIT POS, * 1925<br>AUT 111919 DDA PURCHASE<br>CVS PHARMACY 00 00961     OCEAN CITY  * NJ | 17.36 | | 1,590.04 |
| 11/19 | DEBIT POS, ** 1925<br>AUT 111919 DDA PURCHASE<br>WAWA 771          OCEAN CITY  * NJ | 19.08 | | 1,570.96 |
| 11/20 | DEBIT CARD PAYMENT, ** 1925<br>AUT 111919 VISA DDA PUR<br>NETFLIX COM          NETFLIX COM  * CA | 17.05 | | 1,553.91 |
| 11/20 | DEBIT POS, ** 6840<br>AUT 112019 DDA PURCHASE<br>WEGMANS 10 RT 70W CHER   CHERRY HILL  * NJ | 61.69 | | 1,492.22 |
| 11/20 | DEBIT POS, **** 1925<br>AUT 112019 DDA PURCHASE<br>WAWA 8324          SOMERS POINT * NJ | 19.08 | | 1,473.14 |
| 11/20 | Check #9195 | 69.00 | | 1,404.14 |
| 11/20 | Check #9196 | 35.00 | | 1,369.14 |
| 11/21 | DEBIT CARD PURCHASE, **** 1925<br>AUT 111919 VISA DDA PUR<br>TOKYO MANDARIN        MARMORA      * NJ | 36.25 | | 1,332.89 |
| 11/21 | DEBIT CARD PURCHASE, ** 1925<br>AUT 112019 VISA DDA PUR<br>US GAS SOMERS POINT     SOMERS POINT * NJ | 20.00 | | 1,312.89 |
| 11/21 | DEBIT CARD PURCHASE, **** 6840<br>AUT 112019 VISA DDA PUR<br>CIRCLE LIQUOR        SOMERS POINT * NJ | 69.28 | | 1,243.61 |
| 11/21 | ELECTRONIC PMT-WEB, VENMO PAYMENT ** 5256 | 350.00 | | 893.61 |
| 11/21 | DEBIT POS, ** 1925<br>AUT 112119 DDA PURCHASE<br>WAWA 433          SOMERS POINT * NJ | 19.08 | | 874.53 |
| 11/22 | DEBIT POS, *** 6840<br>AUT 112219 DDA PURCHASE<br>TARGET T 380 CONSUMER    MAYS LANDING * NJ | 150.65 | | 723.88 |
| 11/22 | DEBIT POS, ** 1925<br>AUT 112219 DDA PURCHASE<br>ACME 2649          OCEAN CITY  * NJ | 50.92 | | 672.96 |
| 11/22 | Check | 314.28 | | 358.68 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

---

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 11/25 | eTransfer Credit, Online Xfer Transfer from CK████8968 | | 700.00 | 1,058.68 |
| 11/25 | ELECTRONIC PMT-WEB, VENMO PAYMENT ***██4626 | 700.00 | | 358.68 |
| 11/25 | Check #████ | 250.00 | | 108.68 |
| 11/25 | CHECK IMAGE FEE | 2.00 | | 106.68 |
| 11/25 | PAPER STATEMENT FEE | 1.00 | | 105.68 |

### Checks Paid

No. Checks: 9

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/31 | 9173 | 3.10 | 11/20 | 9195* | 69.00 |
| 11/06 | 9185* | 5,000.00 | 11/20 | 9196 | 35.00 |
| 11/15 | 9186 | 1,000.00 | 11/22 | 9197 | 314.28 |
| 11/18 | 9187 | 982.89 | 11/25 | 9198 | 250.00 |
| 11/08 | 9192* | 200.00 | | | |

---

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.00% |
| Number of days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Interest Paid Year to date | 0.00 |



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER



| #9173 | 10/31 | $3.10 |
| #9186 | 11/15 | $1,000.00 |
| #9192 | 11/08 | $200.00 |
| #9196 | 11/20 | $35.00 |
| #9198 | 11/25 | $250.00 |



| #9185 | 11/06 | $5,000.00 |
| #9187 | 11/18 | $982.89 |
| #9195 | 11/20 | $69.00 |
| #9197 | 11/22 | $314.28 |

 **Bank**

**America's Most Convenient Bank®**

I

2505-FTD01040122519420990



EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER
DIPS CASE 19-31483 DIST NJ
9 E ABERDEEN RD
OCEAN CITY NJ 08226-4701

## Chapter 11 Checking

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

Account # ███ 8452

### ACCOUNT SUMMARY

| Statement Balance as of 11/26 | | | 105.68 |
|---|---|---|---|
| Plus | 8 | Deposits and Other Credits | 27,349.57 |
| Less | 77 | Checks and Other Debits | 24,829.18 |
| **Statement Balance as of 12/25** | | | **2,626.07** |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $315.00 |
| Total Returned Item Fees (NSF) | $35.00 | $245.00 |

### ACCOUNT ACTIVITY

**Transactions by Date**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 11/26 | DEBIT CARD PAYMENT, *█████8840<br>AUT 112519 VISA DDA PUR<br>HEALTHY PAWS PET INSURAN TRACIM HEALTH * WA | 68.65 | | 37.03 |
| 11/26 | DEBIT CARD PURCHASE, *█████1925<br>AUT 112519 VISA DDA PUR<br>CHEWY COM ████4399 * FL | 48.58 | | -11.55 |
| 11/26 | eTransfer Credit, Online Xfer<br>Transfer from CK██████8968 | | 50.00 | 38.45 |
| 11/26 | OVERDRAFT PD | 35.00 | | 3.45 |
| 11/26 | Check #9194 | 200.00 | | -196.55 |
| 11/27 | MOBILE DEPOSIT | | 5,000.00 | 4,803.45 |
| 11/27 | OVERDRAFT RET | 35.00 | | 4,768.45 |
| 11/27 | RETURNED ITEM | | 200.00 | 4,968.45 |
| 11/29 | eTransfer Debit, Online Xfer<br>Transfer to CK██████4236 | 170.00 | | 4,798.45 |
| 11/29 | ACH DEBIT,<br>HARLAND CLARKE CHK ORDERS *MHV***███41L7 | 11.95 | | 4,786.50 |
| 12/02 | DEBIT | 1,800.00 | | 2,986.50 |
| 12/02 | ELECTRONIC PMT-WEB, VENMO PAYMENT █████9323 | 50.00 | | 2,936.50 |
| 12/02 | ELECTRONIC PMT-WEB, VENMO PAYMENT **█1426 | 225.00 | | 2,711.50 |
| 12/03 | ACH DEBIT,<br>SPRINT8006396111 ACHBILLPAY *█3544 | 350.31 | | 2,361.19 |
| 12/03 | ELECTRONIC PMT-WEB, VENMO PAYMENT ***█7803 | 700.00 | | 1,661.19 |
| 12/04 | DEBIT CARD PURCHASE, ***█████8840<br>AUT 120219 VISA DDA PUR<br>NEW JERSEY E ZPASS ████6865 * NJ | 307.10 | | 1,354.09 |

**Begin by adjusting your account register as follows:**

Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.

Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**     2,628.07

**❷ Total Deposits** +

**❸ Sub Total**

**❹ Total Withdrawals**

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

2506-2-4-000000

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 12/04 | eTransfer Debit, Online Xfer<br>Transfer to CK ▇4236 | 250.00 | | 1,104.09 |
| 12/05 | eTransfer Debit, Online Xfer<br>Transfer to CK ▇4236 | 160.00 | | 944.09 |
| 12/06 | DEPOSIT | | 81.87 | 1,025.96 |
| 12/06 | Check #102 | 200.00 | | 825.96 |
| 12/09 | DEBIT POS, ***▇6840<br>AUT 120919 DDA PURCHASE<br>WAWA 433          SOMERS POINT * NJ | 21.75 | | 804.21 |
| 12/09 | DEBIT POS, ***▇6840<br>AUT 120919 DDA PURCHASE<br>WALGREENS STORE 1332 WES   OCEAN CITY   * NJ | 14.99 | | 789.22 |
| 12/10 | ELECTRONIC PMT-WEB, VENMO PAYMENT *▇8315 | 80.00 | | 709.22 |
| 12/10 | ELECTRONIC PMT-WEB, VENMO PAYMENT **▇0793 | 62.90 | | 646.32 |
| 12/10 | DEBIT POS, ****▇1925<br>AUT 121019 DDA PURCHASE<br>WAWA 8324          SOMERS POINT * NJ | 19.08 | | 627.24 |
| 12/11 | DEBIT POS, *****▇6840<br>AUT 121119 DDA PURCHASE<br>TARGET T 380 CONSUMER    MAYS LANDING * NJ | 173.60 | | 453.64 |
| 12/11 | DEBIT CARD PURCHASE, **▇1925<br>AUT 121019 VISA DDA PUR<br>WAWA 8324      ▇3246   SOMERS POINT * NJ | 20.00 | | 433.64 |
| 12/12 | DEPOSIT | | 15,515.78 | 15,949.42 |
| 12/12 | DEBIT CARD PURCHASE, ***▇1925<br>AUT 121119 VISA DDA PUR<br>LUKOIL 57277          SEWELL          * NJ | 20.00 | | 15,929.42 |
| 12/16 | Check #103 | 13,000.00 | | 2,929.42 |
| 12/16 | ELECTRONIC PMT-WEB, VENMO PAYMENT **▇5972 | 300.00 | | 2,629.42 |
| 12/16 | DEBIT CARD PURCHASE, ***▇1925<br>AUT 121319 VISA DDA PUR<br>CHEWY COM              ▇FL | 48.58 | | 2,580.84 |
| 12/17 | ELECTRONIC PMT-TEL,<br>CITIZENS BANK NA PHONE PAY **▇9612 | 229.99 | | 2,350.85 |
| 12/17 | DEBIT POS, **▇1925<br>AUT 121719 DDA PURCHASE<br>WAWA 433          SOMERS POINT * NJ | 12.66 | | 2,338.19 |
| 12/18 | eTransfer Credit, Online Xfer<br>Transfer from CK ▇8968 | | 350.00 | 2,688.19 |
| 12/18 | Check▇ | 1,000.32 | | 1,687.87 |
| 12/18 | DEBIT POS, ****▇6840<br>AUT 121819 DDA PURCHASE<br>TARGET T 380 CONSUMER    MAYS LANDING * NJ | 196.28 | | 1,491.59 |





**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|-------------|-------|--------|---------|
| 12/18 | DEBIT POS, * 6840<br>AUT DDA PURCHASE<br>BJS WHOLESALE 0 200 WRA   MAYS LANDING * NJ | 85.35 | | 1,406.24 |
| 12/18 | DEBIT CARD PURCHASE, **** 6840<br>AUT VISA DDA PUR<br>UNITED GAS         TURNERSVILLE * NJ | 25.00 | | 1,381.24 |
| 12/18 | DEBIT POS, **** 6840<br>AUT DDA PURCHASE<br>WAWA 728         OCEAN CITY  * NJ | 19.08 | | 1,362.16 |
| 12/18 | DEBIT POS, **** 6840<br>AUT DDA PURCHASE<br>DOLLAR TR 33A BETHEL R   SOMERS POINT * NJ | 7.46 | | 1,354.70 |
| 12/19 | eTransfer Credit, Online Xfer<br>Transfer from CK 4 8968 | | 100.00 | 1,454.70 |
| 12/19 | DEBIT CARD PURCHASE, ** 6840<br>AUT 121819 VISA DDA PUR<br>THE HARKAWAY CTR DERM     NORTHFIELD  * NJ | 250.00 | | 1,204.70 |
| 12/19 | ELECTRONIC PMT-WEB, VENMO PAYMENT *** 9055 | 250.00 | | 954.70 |
| 12/19 | Check | 200.00 | | 754.70 |
| 12/19 | DEBIT CARD PURCHASE, **** 6840<br>AUT VISA DDA PUR<br>CIRCLE LIQUOR         SOMERS POINT * NJ | 136.92 | | 617.78 |
| 12/19 | DEBIT CARD PURCHASE, **** 6840<br>AUT VISA DDA PUR<br>THE HARKAWAY CTR DERM     NORTHFIELD  * NJ | 100.00 | | 517.78 |
| 12/19 | DEBIT CARD PURCHASE, ***** 6840<br>AUT VISA DDA PUR<br>TERMINI BROTHERS MAIN     PHILADELPHIA * PA | 60.00 | | 457.78 |
| 12/19 | DEBIT POS, ****** 6840<br>AUT DDA PURCHASE<br>PARTY CITY 480 530 CON   MAYS LANDING * NJ | 49.32 | | 408.46 |
| 12/19 | DEBIT CARD PURCHASE, **** 1925<br>AUT 121819 VISA DDA PUR<br>LUKOIL 57277         SEWELL      * NJ | 20.00 | | 388.46 |
| 12/19 | DEBIT POS, *** 06840<br>AUT 121919 DDA PURCHASE<br>WAWA 8343         GALLOWAY    * NJ | 19.08 | | 369.38 |
| 12/19 | DEBIT POS, *** 1925<br>AUT 121919 DDA PURCHASE<br>WAWA 433         SOMERS POINT * NJ | 3.40 | | 365.98 |
| 12/20 | DEPOSIT | | 6,051.92 | 6,417.90 |
| 12/20 | DEBIT | 50.00 | | 6,367.90 |
| 12/20 | Check | 329.08 | | 6,038.82 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

Page:                                5 of 8
Statement Period:    Nov 26 2019-Dec 25 2019
Cust Ref #:                        039-I-***
Primary Account #:                    8452

## ACCOUNT ACTIVITY

**Transactions by Date (continued)**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|-------------|-------|--------|---------|
| 12/20 | DEBIT POS, *** 6840<br>AUT 122019 DDA PURCHASE<br>ACME 2649          OCEAN CITY   * NJ | 78.37 | | 5,960.45 |
| 12/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4236 | 75.00 | | 5,885.45 |
| 12/20 | TD ATM DEBIT, * 8840<br>AUT 122019 DDA WITHDRAW<br>101 EAST 9TH STREET      OCEAN CITY   * NJ | 40.00 | | 5,845.45 |
| 12/20 | DEBIT CARD PURCHASE, **** 1925<br>AUT 121919 VISA DDA PUR<br>76 GAS BERLIN          WEST BERLIN   * NJ | 20.00 | | 5,825.45 |
| 12/20 | DEBIT POS, *** 8840<br>AUT 122019 DDA PURCHASE<br>WAWA 728          OCEAN CITY   * NJ | 19.08 | | 5,806.37 |
| 12/20 | DEBIT CARD PAYMENT, *** 1925<br>AUT VISA DDA PUR<br>NETFLIX COM          NETFLIX COM   * CA | 17.05 | | 5,789.32 |
| 12/20 | DEBIT CARD PURCHASE, *** 1925<br>AUT VISA DDA PUR<br>WENDY S  3078          MANTUA          * NJ | 6.07 | | 5,783.25 |
| 12/23 | ELECTRONIC PMT-WEB,<br>RICHARD STOCKTON STUDENT | 1,300.00 | | 4,483.25 |
| 12/23 | ELECTRONIC PMT-TEL,<br>ATLANTICCITY EL RESI UTIL | 578.71 | | 3,904.54 |
| 12/23 | ELECTRONIC PMT-TEL,<br>AMERICAN-WATER UTIL-PMNT 8 | 250.00 | | 3,654.54 |
| 12/23 | ELECTRONIC PMT-TEL,<br>AMERICAN-WATER UTIL-PMNT | 229.67 | | 3,424.87 |
| 12/23 | Check : | 200.00 | | 3,224.87 |
| 12/23 | ELECTRONIC PMT-TEL,<br>PECO RESIDENTAL UTIL PMT | 144.84 | | 3,080.03 |
| 12/23 | ACH DEBIT,<br>SOUTHJERSEYGAS SJERSEYGAS **** 8433 | 116.37 | | 2,963.66 |
| 12/23 | ACH DEBIT,<br>SOUTHJERSEYGAS SJERSEYGAS ** 5904 | 70.72 | | 2,892.94 |
| 12/23 | DEBIT POS, **** 1925<br>AUT DDA PURCHASE<br>ACME 2649          OCEAN CITY   * NJ | 42.20 | | 2,850.74 |
| 12/23 | ELECTRONIC PMT-TEL,<br>ATLANTICCITY EL RESI UTIL 1510147 | 41.68 | | 2,809.06 |
| 12/23 | DEBIT CARD PURCHASE, **** 8840<br>AUT 121919 VISA DDA PUR<br>SALADWORKS GALLOWAY      GALLOWAY      * NJ | 33.23 | | 2,775.83 |



**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

2505-3-4-000000




EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 12/23 | DEBIT CARD PURCHASE, **** 6840<br>AUT VISA DDA PUR<br>SUNOCO 4300 HAMMONTON * NJ | 25.00 | | 2,750.83 |
| 12/23 | DEBIT CARD PURCHASE, **** 1925<br>AUT VISA DDA PUR<br>WAWA 8324 3246 SOMERS POINT * NJ | 20.00 | | 2,730.83 |
| 12/23 | DEBIT CARD PURCHASE, **** 1925<br>AUT VISA DDA PUR<br>DOORDASH MCDONALDS WWW DOORDASH * CA | 18.71 | | 2,712.12 |
| 12/23 | DEBIT CARD PURCHASE, *** 1925<br>AUT VISA DDA PUR<br>WENDY S 3078 MANTUA * NJ | 8.84 | | 2,703.28 |
| 12/23 | ELECTRONIC PMT-TEL,<br>PMNTUS SVC FEE SERVICEFEE | 1.95 | | 2,701.33 |
| 12/23 | ELECTRONIC PMT-TEL,<br>PMNTUS SVC FEE SERVICEFEE | 1.95 | | 2,699.38 |
| 12/23 | ELECTRONIC PMT-TEL,<br>PMNTUS SVC FEE SERVICEFEE | 1.95 | | 2,697.43 |
| 12/23 | ELECTRONIC PMT-TEL,<br>PMNTUS SVC FEE SERVICEFEE | 1.95 | | 2,695.48 |
| 12/23 | ELECTRONIC PMT-TEL,<br>PMNTUS SVC FEE SERVICEFEE | 1.75 | | 2,693.73 |
| 12/24 | DEBIT POS, **** 1925<br>AUT DDA PURCHASE<br>ACME 2649 OCEAN CITY * NJ | 28.58 | | 2,665.15 |
| 12/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4236 | 20.00 | | 2,645.15 |
| 12/24 | DEBIT POS, *** 1925<br>AUT 122419 DDA PURCHASE<br>WAWA 728 OCEAN CITY * NJ | 19.08 | | 2,626.07 |

### Checks Paid    No. Checks: 7

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 12/06 | 102 | 200.00 | 12/20 | 106 | 329.08 |
| 12/16 | 103 | 13,000.00 | 12/19 | 107 | 200.00 |
| 12/18 | 104 | 1,000.32 | 11/26 | 9194* | 200.00 |
| 12/23 | 105 | 200.00 | | | |


**TD Bank**
America's Most Convenient Bank®

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

2505-4-4-000000

## INTEREST SUMMARY

| | |
|---|---:|
| Beginning Interest Rate | 0.00% |
| Number of days in this Statement Period | 30 |
| Interest Earned this Statement Period | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Interest Paid Year to date | 0.00 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

---

**EDWARD J HOVATTER ESQ**
**KIMBERLY A HOVATTER**
9 E ABERDEEN RD
OCEAN CITY, NJ 08226-4701

102
11-26-19

Pay to the Order of: Carol Macaluso $ 200.00
Two hundred 00/100 Dollars

**TD Bank**
America's Most Convenient Bank®

For: Rent
8452

#102  12/06  $200.00

---

**EDWARD J HOVATTER ESQ**
**KIMBERLY A HOVATTER**
9 E ABERDEEN RD
OCEAN CITY, NJ 08226-4701

103
12-11-19

Pay to the Order of: Shellpoint Mortgage Servicing $ 13,000.00
Thirteen thousand 00/100 Dollars

**TD Bank**
America's Most Convenient Bank®

For Loan # 0578964532
8452

#103  12/16  $13,000.00

---

**EDWARD J HOVATTER ESQ**
**KIMBERLY A HOVATTER**
9 E ABERDEEN RD
OCEAN CITY, NJ 08226-4701

104
12-11-19

Pay to the Order of: Lauletta Birnbaum $ 1,000.32
One thousand 00/100 Dollars

**TD Bank**
America's Most Convenient Bank®

For Reimbursement for Overpayment  Kimberly Hovatter
8452

#104  12/18  $1,000.32

---

**EDWARD J HOVATTER ESQ**
**KIMBERLY A HOVATTER**
9 E ABERDEEN RD
OCEAN CITY, NJ 08226-4701

105
12/15/19

Pay to the Order of: Carol Macaluso $ 200.00
Two hundred 00/100 Dollars

**TD Bank**
America's Most Convenient Bank®

For
8452

#105  12/23  $200.00

---

**EDWARD J HOVATTER ESQ**
**KIMBERLY A HOVATTER**
9 E ABERDEEN RD
OCEAN CITY, NJ 08226-4701

106
12-14-19

Pay to the Order of: Jersey Shore Federal Credit Union $ 329.08
Three hundred and twenty nine 00/100 Dollars

**TD Bank**
America's Most Convenient Bank®

For Car Loan# 49895030  Kim Hovatter
8452

#106  12/20  $329.08

---

**EDWARD J HOVATTER ESQ**
**KIMBERLY A HOVATTER**
9 E ABERDEEN RD
OCEAN CITY, NJ 08226-4701

107
12-18-19

Pay to the Order of: Heidi Moffit $ 200.00
Two hundred 00/100 Dollars

**TD Bank**
America's Most Convenient Bank®

For thank You  Kim Hovatter
8452

#107  12/19  $200.00

---

**Edward J Hovatter**
**Kimberly Macaluso Hovatter**

9194
11-17-19

PAY TO THE ORDER OF: Carol Macaluso $ 200.00
Two hundred 00/100 DOLLARS

**TD Bank**

Kim Hovatter

MEMO

3804

#9194  11/26  $200.00

# **TD Bank**

**America's Most Convenient Bank®**

T

STATEMENT OF ACCOUNT

KIMBERLY A HOVATTER
EDWARD J HOVATTER
9 E ABERDEEN RD
OCEAN CITY NJ 08226-4701

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Oct 21 2019-Nov 20 2019 |
| Cust Ref #: | ███████622-T-█### |
| Primary Account #: | ████████8968 |

## **TD Simple Checking**

KIMBERLY A HOVATTER
EDWARD J HOVATTER

Account # ██████8968

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 17.09 | Average Collected Balance | 260.45 |
| Electronic Deposits | 6,639.18 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 5,366.65 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 35.00 | Days in Period | 31 |
| Service Charges | 6.99 | | |
| Ending Balance | 1,247.63 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

#### **Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/21 | ACH DEPOSIT, LAULETTA BIRNBAU DIRECT DEP *** ████248M | 1,238.36 |
| 10/21 | eTransfer Credit, Online Xfer<br>Transfer from CK ████8452 | 300.00 |
| 10/29 | eTransfer Credit, Online Xfer<br>Transfer from CK ████8452 | 100.00 |
| 11/01 | ACH DEPOSIT, LAULETTA BIRNBAU DIRECT DEP ** ████348M | 270.52 |
| 11/15 | ACH DEPOSIT, LAULETTA BIRNBAU DIRECT DEP ** ██████148M | 1,035.32 |
| 11/15 | ACH DEPOSIT, LAULETTA BIRNBAU DIRECT DEP ** ████048M | 1,267.49 |
| 11/18 | eTransfer Credit, Online Xfer<br>Transfer from CK ████8452 | 1,000.00 |
| 11/18 | eTransfer Credit, Online Xfer<br>Transfer from CK ████4236 | 110.00 |
| 11/19 | eTransfer Credit, Online Xfer<br>Transfer from CK ████8452 | 50.00 |
| 11/19 | ACH RETURNED ITEM, LAULETTA BIRNBAU REVERSAL *** ████748M | 1,267.49 |
| | Subtotal: | 6,639.18 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 1,247.63 |
| ② Total Deposits | | |
| ③ Sub Total | | |
| ④ Total Withdrawals | | |
| ⑤ Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


KIMBERLY A HOVATTER
EDWARD J HOVATTER

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/21 | eTransfer Debit, Online Xfer<br>Transfer to CK ████4236 | 150.00 |
| 10/21 | eTransfer Debit, Online Xfer<br>Transfer to CK ████8452 | 1,000.00 |
| 10/24 | eTransfer Debit, Online Xfer<br>Transfer to CK ████4236 | 200.00 |
| 10/31 | ACH DEBIT, CITIZENS ONE AUT LOAN PYMNT *** ████8572 | 229.99 |
| 11/04 | DEBIT CARD PURCHASE, ****████1005, AUT 110219 VISA DDA PUR<br>SHANGHAI HOUSE      SOMERS POINT * NJ | 68.31 |
| 11/06 | DEBIT POS, ***██████9513, AUT ████ DDA PURCHASE<br>WAWA 433      SOMERS POINT * NJ | 22.48 |
| 11/06 | eTransfer Debit, Online Xfer<br>Transfer to CK ████8452 | 200.00 |
| 11/08 | DEBIT CARD PURCHASE, ****██████1005, AUT ████VISA DDA PUR<br>WENDY S 3078      MANTUA      * NJ | 1.91 |
| 11/08 | DEBIT POS, ***██████9513, AUT 110819 DDA PURCHASE<br>TARGET T 380 CONSUMER    MAYS LANDING * NJ | 9.20 |
| 11/08 | DEBIT POS, ****█████005, AUT 110819 DDA PURCHASE<br>CVS PHARMACY ████████    OCEAN CITY   * NJ | 35.12 |
| 11/12 | DEBIT POS, *****██████79513, AUT ██████DDA PURCHASE<br>ROYAL FARMS ████3117    EGG HARBOR  * NJ | 5.32 |
| 11/15 | eTransfer Debit, Online Xfer<br>Transfer to CK ████8452 | 1,800.00 |
| 11/15 | DEBIT POS, ****█████9513, AUT 111519 DDA PURCHASE<br>BJS WHOLESALE  0 200 WRA  MAYS LANDING * NJ | 164.72 |
| 11/15 | DEBIT POS, ***█████9513, AUT 111519 DDA PURCHASE<br>WAWA 728      OCEAN CITY   * NJ | 37.63 |
| 11/18 | DEBIT CARD PURCHASE, ***█████9513, AUT 1████VISA DDA PUR<br>US GAS SOMERS POINT      SOMERS POINT * NJ | 30.00 |
| 11/18 | DEBIT CARD PURCHASE, ***█████9513, AUT 1████VISA DDA PUR<br>TIFFANI NAILS AND SPA II  MARMORA    * NJ | 40.00 |
| 11/18 | DEBIT POS, ****█████1005, AUT ████ DDA PURCHASE<br>WAWA 941      MAYS LANDING * NJ | 0.89 |
| 11/18 | DEBIT POS, *****████1005, AUT 1████ DDA PURCHASE<br>THE HOME DEPOT  0930      EGG HBR TWP  * NJ | 20.73 |
| 11/18 | DEBIT CARD PURCHASE, ****█████1005, AUT 1████VISA DDA PUR<br>APPLEBEES SOME96206255    SOMERS POINT * NJ | 31.21 |
| 11/18 | DEBIT CARD PURCHASE, *****█████1005, AUT 1████VISA DDA PUR<br>YIANNIS CAFE      OCEAN CITY  * NJ | 27.19 |
| 11/18 | DEBIT POS, ****██████1005, AUT 1████ DDA PURCHASE<br>WAWA 728      OCEAN CITY   * NJ | 24.46 |
| 11/18 | ACH DEBIT, LAULETTA BIRNBAU REVERSAL ***████748M | 1,267.49 |
| | Subtotal: | 5,366.65 |



## TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

KIMBERLY A HOVATTER
EDWARD J HOVATTER

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/19 | OVERDRAFT RET | | 35.00 |
| | | Subtotal: | 35.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/20 | MAINTENANCE FEE | | 5.99 |
| 11/20 | PAPER STATEMENT FEE | | 1.00 |
| | | Subtotal: | 6.99 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/20 | 17.09 | 11/06 | 55.19 |
| 10/21 | 405.45 | 11/08 | 8.96 |
| 10/24 | 205.45 | 11/12 | 3.64 |
| 10/29 | 305.45 | 11/15 | 304.10 |
| 10/31 | 75.46 | 11/18 | -27.87 |
| 11/01 | 345.98 | 11/19 | 1,254.62 |
| 11/04 | 277.67 | 11/20 | 1,247.63 |

# TD Bank

**America's Most Convenient Bank®**

T

KIMBERLY A HOVATTER
EDWARD J HOVATTER
DIPS CASE 19-31483 DIST NJ
9 E ABERDEEN RD
OCEAN CITY NJ 08226-4701

## Chapter 11 Checking

KIMBERLY A HOVATTER
EDWARD J HOVATTER

Account # 4▮▮▮8968

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,247.63 | Average Collected Balance | 600.76 |
| Electronic Deposits | 2,357.94 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 3,592.24 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 13.33 | Days in Period | 30 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/26 | eTransfer Credit, Online Xfer<br>Transfer from CK ▮▮4236 | 40.00 |
| 11/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4▮▮0713 | 20.00 |
| 11/29 | ACH DEPOSIT, LAULETTA BIRNBAU DIRECT DEP ***▮▮048M | 1,049.87 |
| 12/13 | ACH DEPOSIT, LAULETTA BIRNBAU DIRECT DEP ****▮748M | 1,248.07 |
| | Subtotal: | 2,357.94 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | DEBIT CARD PURCHASE, ****▮▮9513, AUT ▮▮VISA DDA PUR<br>DUNKIN 310280 Q35    OCEAN CITY   * NJ | 5.74 |
| 11/25 | DEBIT CARD PURCHASE, ***▮▮▮9513, AUT ▮▮▮▮ VISA DDA PUR<br>WAWA 8324    00083246    SOMERS POINT * NJ | 25.00 |
| 11/25 | DEBIT POS, ***▮9513, AUT ▮▮DDA PURCHASE<br>WAWA 8324    SOMERS POINT * NJ | 9.93 |
| 11/25 | DEBIT CARD PURCHASE, ****▮9513, AUT 1▮VISA DDA PUR<br>MR GREEN JEANS    HAMMONTON   * NJ | 77.70 |
| 11/25 | DEBIT CARD PURCHASE, ***▮▮▮9513, AUT 1▮VISA DDA PUR<br>SUNOCO ▮▮4300    HAMMONTON   * NJ | 25.00 |
| 11/25 | eTransfer Debit, Online Xfer<br>Transfer to CK ▮8452 | 700.00 |
| 11/25 | DEBIT POS, ***▮9513, AUT ▮▮▮▮DDA PURCHASE<br>TARGET T 380 CONSUMER    MAYS LANDING * NJ | 43.18 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ① | Ending Balance | 13.33 |
| ② | Total Deposits | |
| ③ | Sub Total | |
| ④ | Total Withdrawals | |
| ⑤ | Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ④ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the Bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number,
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



KIMBERLY A HOVATTER
EDWARD J HOVATTER

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | DEBIT CARD PURCHASE, *** 9513, AUT 1 VISA DDA PUR CARLUCCIO S COAL FIRED    NORTHFIELD    * NJ | 36.25 |
| 11/25 | DEBIT CARD PURCHASE, **** 1005, AUT VISA DDA PUR MR GREEN JEANS    HAMMONTON    * NJ | 141.91 |
| 11/25 | DEBIT POS, *** 1005, AUT DDA PURCHASE WAWA 8324    SOMERS POINT * NJ | 19.08 |
| 11/25 | DEBIT CARD PURCHASE, *** 1005, AUT VISA DDA PUR WAWA 8324    3246    SOMERS POINT * NJ | 15.00 |
| 11/25 | DEBIT CARD PURCHASE, *** 9513, AUT 112419 VISA DDA PUR 2COCOM MOVAVI COM    1614    * GA | 39.36 |
| 11/25 | DEBIT POS, *** 1005, AUT DDA PURCHASE ACME 2649    OCEAN CITY    * NJ | 15.50 |
| 11/25 | DEBIT POS, **** 1005, AUT DDA PURCHASE WAWA 8324    SOMERS POINT * NJ | 31.75 |
| 11/26 | eTransfer Debit, Online Xfer Transfer to CK    8452 | 50.00 |
| 11/26 | DEBIT POS, *** 9513, AUT 1 DDA PURCHASE PIER 1 IMPORTS    SOMERS POINT * NJ | 21.28 |
| 11/27 | DEBIT CARD PURCHASE, *** 9513, AUT VISA DDA PUR WAWA 8324    3246    SOMERS POINT * NJ | 20.00 |
| 11/29 | DEBIT CARD PURCHASE, *** 9513, AUT VISA DDA PUR BAGLIANIS MARKET    HAMMONTON    * NJ | 16.77 |
| 11/29 | DEBIT POS, **** 1005, AUT DDA PURCHASE WALGREENS STORE 425 NEW    SOMERS POINT * NJ | 4.89 |
| 12/02 | DEBIT CARD PURCHASE, *** 1005, AUT 1 VISA DDA PUR HOT BAGELS   MORE INC    SOMERS POINT * NJ | 7.20 |
| 12/02 | DEBIT CARD PURCHASE, ** 1005, AUT 1 VISA DDA PUR SOMERSPOINT NEWS AND TOB    SOMERS POINT * NJ | 19.48 |
| 12/02 | DEBIT CARD PURCHASE, **** 1005, AUT VISA DDA PUR SHORE TRUE VALUE    SOMERS POINT * NJ | 4.25 |
| 12/02 | DEBIT CARD PURCHASE, *** 1005, AUT VISA DDA PUR TASTE OF NY CAFE GRILL    OCEAN CITY    * NJ | 21.93 |
| 12/02 | DEBIT POS, ** 1005, AUT DDA PURCHASE ACME 3824    OCEAN CITY    * NJ | 47.55 |
| 12/02 | DEBIT POS, **** 1005, AUT 1 DDA PURCHASE CVS PHARMACY  00 00961    OCEAN CITY    * NJ | 40.04 |
| 12/02 | DEBIT POS, *** 1005, AUT DDA PURCHASE WAWA 433    SOMERS POINT * NJ | 19.08 |
| 12/03 | DEBIT CARD PURCHASE, 1005, AUT VISA DDA PUR SHANGHAI HOUSE    SOMERS POINT * NJ | 26.16 |
| 12/03 | DEBIT POS, **** 1005, AUT DDA PURCHASE WAWA 360    SEWELL    * NJ | 19.08 |
| 12/04 | DEBIT POS, **** 9513, AUT DDA PURCHASE WALGREENS STORE 1332 WES    OCEAN CITY    * NJ | 41.56 |



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

KIMBERLY A HOVATTER
EDWARD J HOVATTER

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | DEBIT POS, ****▓▓▓▓9513, AUT 120519 DDA PURCHASE<br>TARGET T 380 CONSUMER    MAYS LANDING * NJ | 91.77 |
| 12/06 | DEBIT CARD PURCHASE, ****▓▓▓▓9513, AUT ▓▓▓VISA DDA PUR<br>SUNOCO 0547584300    HAMMONTON   * NJ | 25.00 |
| 12/06 | DEBIT CARD PURCHASE, ****▓▓1005, AUT ▓▓▓VISA DDA PUR<br>WAWA 8324      3246   SOMERS POINT * NJ | 20.00 |
| 12/06 | DEBIT CARD PURCHASE, ****▓▓▓9513, AUT ▓▓VISA DDA PUR<br>YIANNIS CAFE    OCEAN CITY  * NJ | 38.74 |
| 12/06 | DEBIT POS, ****▓▓▓1005, AUT ▓▓▓DDA PURCHASE<br>WAWA 433       SOMERS POINT * NJ | 9.18 |
| 12/06 | DEBIT POS, ****▓▓▓▓9513, AUT ▓▓▓DDA PURCHASE<br>WAWA 8324      SOMERS POINT * NJ | 37.63 |
| 12/06 | DEBIT POS, ****▓▓▓9513, AUT ▓▓▓DDA PURCHASE<br>BJS WHOLESALE 0 200 WRA   MAYS LANDING * NJ | 220.73 |
| 12/09 | DEBIT CARD PURCHASE, ****▓▓▓9513, AUT ▓▓VISA DDA PUR<br>CIRCLE LIQUOR    SOMERS POINT * NJ | 69.28 |
| 12/09 | DEBIT CARD PURCHASE, ****▓▓79513, AUT ▓▓▓▓ VISA DDA PUR<br>WAWA 8324   00083246   SOMERS POINT * NJ | 25.00 |
| 12/10 | DEBIT POS, ***▓▓▓▓9513, AUT ▓▓▓▓DDA PURCHASE<br>WAWA 433       SOMERS POINT * NJ | 2.67 |
| 12/11 | DEBIT POS, ****▓▓79513, AUT ▓▓▓ DDA PURCHASE<br>WAWA 758      MARMORA   * NJ | 96.06 |
| 12/11 | NONTD ATM DEBIT, ***▓▓▓9513, AUT ▓▓  DDA WITHDRAW<br>TIFFANI NAIL 259652    MARMORA    * NJ | 60.00 |
| 12/12 | DEBIT CARD PURCHASE, ****▓▓▓9513, AUT ▓▓VISA DDA PUR<br>SUNOCO 0547584300    HAMMONTON   * NJ | 25.00 |
| 12/12 | DEBIT CARD PURCHASE, ****▓▓▓9513, AUT▓▓VISA DDA PUR<br>WAWA 758     ▓7583   MARMORA   * NJ | 25.00 |
| 12/12 | DEBIT POS, ****▓▓▓9513, AUT ▓▓▓DDA PURCHASE<br>CVS PHARMACY 00 00961    OCEAN CITY   * NJ | 21.79 |
| 12/12 | DEBIT POS, ***▓▓▓9513, AUT ▓▓DDA PURCHASE<br>WAWA 433       SOMERS POINT * NJ | 4.39 |
| 12/13 | eTransfer Debit, Online Xfer<br>Transfer to CK ▓▓▓4236 | 150.00 |
| 12/13 | DEBIT POS, ***▓▓▓1005, AUT 121219 DDA PURCHASE<br>WAWA 728     OCEAN CITY   * NJ | 19.08 |
| 12/16 | eTransfer Debit, Online Xfer<br>Transfer to CK▓▓▓4236 | 150.00 |
| 12/16 | DEBIT CARD PURCHASE, ****▓▓▓9513, AUT ▓▓▓VISA DDA PUR<br>BEACH BUDDIES ANIMAL HOS   MARMORA    * NJ | 136.62 |
| 12/16 | DEBIT CARD PURCHASE, ****▓▓▓9513, AUT 1▓VISA DDA PUR<br>CIRCLE LIQUOR    SOMERS POINT * NJ | 69.28 |
| 12/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4▓▓4236 | 50.00 |



KIMBERLY A HOVATTER
EDWARD J HOVATTER

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/16 | DEBIT CARD PURCHASE, ***█████9513, AUT █████VISA DDA PUR<br>YIANNIS CAFE        OCEAN CITY   * NJ | 29.00 |
| 12/16 | DEBIT CARD PURCHASE, **█████9513, AUT █████VISA DDA PUR<br>LUKOIL 57716        CHERRY HILL   * NJ | 25.00 |
| 12/16 | DEBIT CARD PURCHASE, ***█████9513, AUT █████VISA DDA PUR<br>SQ BELLA U        OCEAN CITY   * NJ | 22.65 |
| 12/16 | DEBIT POS, *****█████9513, AUT █████DDA PURCHASE<br>WAWA 728        OCEAN CITY   * NJ | 19.80 |
| 12/16 | DEBIT POS, ****█████1005, AUT █████DDA PURCHASE<br>WAWA 8324        SOMERS POINT   * NJ | 19.08 |
| 12/16 | DEBIT POS, ****█████1005, AUT █████DDA PURCHASE<br>WAWA 956        BERLIN   * NJ | 19.08 |
| 12/16 | DEBIT CARD PURCHASE, ****█████79513, AUT █████VISA DDA PUR<br>CHICK FIL A  03909        EGG HARBOR TW * NJ | 9.69 |
| 12/16 | DEBIT POS, *****█████1005, AUT █████DDA PURCHASE<br>WHOLEFDS MRL 100 940 ROU    MARLTON      * NJ | 5.29 |
| 12/17 | DEBIT CARD PURCHASE, ***█████9513, AUT █████VISA DDA PUR<br>US GAS SOMERS POINT        SOMERS POINT * NJ | 25.00 |
| 12/17 | DEBIT POS, *****█████1005, AUT █████DDA PURCHASE<br>WAWA 433        SOMERS POINT * NJ | 22.48 |
| 12/17 | DEBIT CARD PURCHASE, ****█████1005, AUT █████VISA DDA PUR<br>SANTINIS PIZZERIA      SEWELL     * NJ | 5.33 |
| 12/18 | eTransfer Debit, Online Xfer<br>Transfer to CK █████8452 | 350.00 |
| 12/18 | DEBIT CARD PURCHASE, ****█████9513, AUT █████VISA DDA PUR<br>WAWA 8324      █████3246   SOMERS POINT   * NJ | 25.00 |
| 12/19 | eTransfer Debit, Online Xfer<br>Transfer to CK █████8452 | 100.00 |
| 12/19 | NONTD ATM DEBIT, ****█████1005, AUT 121919 DDA WITHDRAW<br>330 COOPER STREET        CAMDEN      * NJ | 22.95 |

Subtotal: 3,592.24

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/20 | 1,247.63 | 12/09 | 275.50 |
| 11/25 | 62.23 | 12/10 | 272.83 |
| 11/26 | 30.95 | 12/11 | 116.77 |
| 11/29 | 1,059.16 | 12/12 | 40.59 |
| 12/02 | 899.63 | 12/13 | 1,119.58 |
| 12/03 | 854.39 | 12/16 | 564.09 |


**Bank**

America's Most Convenient Bank®

KIMBERLY A HOVATTER
EDWARD J HOVATTER

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 12/04 | 812.83 | 12/17 | 511.28 |
| 12/05 | 721.06 | 12/18 | 136.28 |
| 12/06 | 369.78 | 12/19 | 13.33 |



**REPUBLIC BANK**

Two Liberty Place
50 S. 16th Street Ste 2400
Philadelphia, PA 19102

3PAR    **Return Service Requested**



009651 0.4500 AV 0.383        TR00037

EDWARD J HOVATTER
KIMBERLY HOVATTER
9 E ABERDEEN ROAD
OCEAN CITY, NJ 08226-4701



**GIVE THE PERFECT GIFT!**
Fee-Free Visa Gift Card

## 50+ CHECKING ACCOUNT

Account: XXXX XXX7553

| 50+ CHECKING ACCOUNT | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | XXXXXXXX7553 | Statement Dates | 11/06/19 Thru 12/05/19 |
| Previous Balance | 17.51 | Days In The Statement Period | 30 |
| Deposits/Credits | .00 | Average Ledger | 17.51 |
| Checks/Debits | .00 | Average Collected | 17.51 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 17.51 | 2019 Interest Paid | 17.26 |

### Daily Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/06 | 17.51 | | | | |

### Interest Rate Summary

| Date | Interest Rate |
|---|---|
| 11/05 | 0.100000% |

FOR A CHANGE OF NAME OR ADDRESS PLEASE COMPLETE THE FORM BELOW.

NAME _____

ADDRESS_____

CITY_____ STATE_____ ZIP _____

SOCIAL SECURITY_____ DATE _____

CLIP AND RETURN TO BANK

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charges(s) posted on this statement.
2. Mark (✓) your register after each check listed on the front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at right.
5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

## HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

For information or help on Electronic transactions, call the Telephone Number listed below.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please telephone us at the telephone number shown below or write us at the address shown below as soon as you can, if you think your deposit account statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You must:

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If your account is primarily used for personal, family, or household purposes and we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ACCOUNT STATEMENT

Please telephone us at the telephone number shown below or write us at the address shown below so that we receive your inquiry within 60 days after the statement was mailed to you. You must:

1. Tell us your name and account number.
2. Describe the error and why (to the extent you can explain) you believe it is an error.
3. Tell us the dollar amount of the suspected error.

### PREAUTHORIZED PAYMENTS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can telephone us at the telephone number shown below to find out whether or not the deposit has been made

If you have told us in advance to make regular payments out of your account, you can stop any of these payments by telephoning us at the telephone number shown below or writing to us at the address shown below in time for us to receive your request 3 business days or more before the payment is scheduled to be made. If you telephone us, we may also require you to put your request in writing and get it to us within 14 days after you call.

### TO DISPUTE OR REPORT INACCURACIES IN INFORMATION WE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNTS

You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at the address shown below. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

### REPORT ERRORS OR DISPUTES, SEND INQUIRIES OR REPORT LOST / STOLEN CHECKS TO:

**REPUBLIC BANK**
Customer Service Department
Two Liberty Place
50 S. 16th Street, Suite 2400
Philadelphia, PA 19102
888.875.2265

| NEW BALANCE | | $ | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | | |
| ADD | | | |
| | DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| | | | |
| SUB TOTAL | | $ | |

CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS

| NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| TOTAL CHECKS NOT LISTED | | |
|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB-TOTAL ABOVE | BALANCE | $ |

THIS SHOULD AGREE WITH YOUR REGISTER BALANCE





**REPUBLIC BANK**

Two Liberty Place
50 S. 16th Street Ste 2400
Philadelphia, PA 19102

**3PAR**  **Return Service Requested**

010025 0.4500 AV 0.383    TR00039

EDWARD J HOVATTER
KIMBERLY HOVATTER
9 E ABERDEEN ROAD
OCEAN CITY, NJ 08226-4701



GIVE THE PERFECT GIFT!
Fee-Free Visa Gift Card

| 50+ CHECKING ACCOUNT | | Account: XXXXXXXX7553 | |
|---|---|---|---|
| 50+ CHECKING ACCOUNT | | Number of Enclosures | 0 |
| Account Number | XXXXXXXX7553 | Statement Dates | 12/06/19 Thru 1/06/20 |
| Previous Balance | 17.51 | Days In The Statement Period | 32 |
| Deposits/Credits | .00 | Average Ledger | 6.56 |
| 1 Checks/Debits | 17.51 | Average Collected | 6.56 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | .00 | | |

### Transaction Activity

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/18 | Closing Withdrawal | 17.51- | | 0.00 |

### Daily Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/06 | 17.51 | 12/18 | 0.00 | | |

### Interest Rate Summary

| Date | Interest Rate |
|---|---|
| 12/05 | 0.100000% |

FOR A CHANGE OF NAME OR ADDRESS PLEASE COMPLETE THE FORM BELOW.

CITY

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charges(s) posted on this statement.

   Mark (✓) your register after each check listed on the front of statement.

   Check off deposits shown on the statement against those shown in your check register.

4. Complete the form at right.

5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

For information or help on Electronic transactions, call the Telephone Number listed below.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Please telephone us at the telephone number shown below or write us at the address shown below as soon as you can, if you think your deposit account statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You must:

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If your account is primarily used for personal, family, or household purposes and we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ACCOUNT STATEMENT

Please telephone us at the telephone number shown below or write us at the address shown below so that we receive your inquiry within 60 days after the statement was mailed to you. You must:

1. Tell us your name and account number.

2. Describe the error and why (to the extent you can explain) you believe it is an error.

3. Tell us the dollar amount of the suspected error.

### PREAUTHORIZED PAYMENTS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can telephone us at the telephone number shown below to find out whether or not the deposit has been made.

If you have told us in advance to make regular payments out of your account, you can stop any of these payments by telephoning us at the telephone number shown below or writing to us at the address shown below in time for us to receive your request 3 business days or more before the payment is scheduled to be made. If you telephone us, we may also require you to put your request in writing and get it to us within 14 days after you call.

### TO DISPUTE OR REPORT INACCURACIES IN INFORMATION WE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNTS

You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at the address shown below. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

**REPORT ERRORS OR DISPUTES, SEND INQUIRIES OR REPORT LOST / STOLEN CHECKS TO:**

**REPUBLIC BANK**
Customer Service Department
Two Liberty Place
50 S. 16th Street, Suite 2400
Philadelphia, PA 19102
888.875.2265

| NEW BALANCE | | | |
|---|---|---|---|
| TRANSFER AMOUNT FROM OTHER SIDE | | $ | |
| ACD | | | |
| | DEPOSITS MADE SINCE PROOFED DATE ON STATEMENT | | |
| | | | |
| SUB TOTAL | | $ | |

CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS

| NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| TOTAL CHECKS NOT LISTED | | | |
|---|---|---|---|
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUB TOTAL ABOVE | | $ | |
| | BALANCE | | |

THIS SHOULD AGREE WITH YOUR REGISTER BALANCE



 **Personal Savings**

**American Express National Bank**
P.O. Box 30384
Salt Lake City, UT 84130-0384



00000153 TAMXDS120119004255 02 000000000 002
EDWARD J HOVATTER
920 PLEASURE AVE
OCEAN CITY NJ 08226

## Summary of My Accounts

| Product Name | Number | Ending Balance |
|---|---|---|
| High Yield Savings Account | xxxxxxxx3337 | $63.94 |
| **Total** | | $63.94 |

## Customer Service Information

**Customer Care:**
Contact us at 1-800-446-6307

**Visit Us Online:**
personalsavings.americanexpress.com

**Written Inquiries:**
American Express National Bank
P.O. Box 30384
Salt Lake City, UT 84130-0384

### Account Owner(s): EDWARD J HOVATTER and KIMBERLY A HOVATTER
### High Yield Savings Account: xxxxxxxx3337

## Account Summary

| Date | Transactions | Amount |
|---|---|---|
| 11/01/2019 | Balance Last Statement | $63.85 |
| | Total Debits This Period | $0.00 |
| | Total Credits This Period | $0.09 |
| 11/30/2019 | Ending Balance | $63.94 |
| | Interest Credited This Period | $0.09 |
| | Interest Credited Year-to-Date | $104.00 |
| | Interest Earned 11/1/2019 to 11/30/2019 | 30 Days |
| | Annual Interest Rate* | 1.73491% |
| | Annual Percentage Yield (APY)* | 1.75% |
| | Annual Percentage Yield Earned This Period | 1.73% |

* Please note that the Interest Rate and the Annual Percentage Yield (APY) noted above reflect the rates in effect as of the last day of this statement period. If rates were adjusted during the statement period, the rates reflected above may not have been the rate applied throughout the entire statement period.



**Accounts offered by American Express National Bank. Member FDIC.**


**American Express National Bank**
P.O. Box 30384
Salt Lake City, UT 84130-0384

**In Case of Errors or Questions About Your Electronic Transfers (EFTs).**

If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, please contact us as soon as you can.
**Direct Inquiries To:**
**Customer Care Telephone Number:**
1-800-446-6307
**Written Inquiries:**
P.O. Box 30384, Salt Lake City, UT  84130-0384

**We must hear from you no later than 60 calendar days after we sent the FIRST statement on which the problem or error appeared.**

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you notify us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



**Personal Savings**

**American Express National Bank**
P.O. Box 30384
Salt Lake City, UT 84130-0384

## Account Owner(s): EDWARD J HOVATTER and KIMBERLY A HOVATTER
## High Yield Savings Account: xxxxxxxx3337   (continued)

### Account Activity

| Date | Transactions | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| **11/01/2019** | **Beginning Balance** | | | **$63.85** |
| 11/30/2019 | Interest Payment | | $0.09 | $63.94 |
| **11/30/2019** | **Ending Balance** | | | **$63.94** |



# Personal Savings

**American Express National Bank**
P.O. Box 30384
Salt Lake City, UT 84130-0384



00000252 TAMXDS010120004243 02 000000000 002
EDWARD J HOVATTER
920 PLEASURE AVE
OCEAN CITY NJ 08226

## Summary of My Accounts

| Product Name | Number | Ending Balance |
|---|---|---|
| High Yield Savings Account | xxxxxxx3337 | $64.03 |
| Total | | $64.03 |

## Customer Service Information

**Customer Care:**
Contact us at 1-800-446-6307

**Visit Us Online:**
personalsavings.americanexpress.com

**Written Inquiries:**
American Express National Bank
P.O. Box 30384
Salt Lake City, UT 84130-0384

## Account Owner(s): EDWARD J HOVATTER and KIMBERLY A HOVATTER
## High Yield Savings Account: xxxxxxx3337

## Account Summary

| Date | Transactions | Amount |
|---|---|---|
| 12/01/2019 | Balance Last Statement | $63.94 |
| | Total Debits This Period | $0.00 |
| | Total Credits This Period | $0.09 |
| 12/31/2019 | Ending Balance | $64.03 |
| | Interest Credited This Period | $0.09 |
| | Interest Credited Year-to-Date | $104.09 |
| | Interest Earned 12/1/2019 to 12/31/2019 | 31 Days |
| | Annual Interest Rate* | 1.68575% |
| | Annual Percentage Yield (APY)* | 1.70% |
| | Annual Percentage Yield Earned This Period | 1.67% |

\* Please note that the Interest Rate and the Annual Percentage Yield (APY) noted above reflect the rates in effect as of the last day of this statement period. If rates were adjusted during the statement period, the rates reflected above may not have been the rate applied throughout the entire statement period.



**Accounts offered by American Express National Bank. Member FDIC.**


**American Express National Bank**
P.O. Box 30384
Salt Lake City, UT 84130-0384

**In Case of Errors or Questions About Your Electronic Transfers (EFTs).**

If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, please contact us as soon as you can.
**Direct Inquiries To:**
**Customer Care Telephone Number:**
1-800-446-6307
**Written Inquiries:**
P.O. Box 30384, Salt Lake City, UT 84130-0384

**We must hear from you no later than 60 calendar days after we sent the FIRST statement on which the problem or error appeared.**

    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.

If you notify us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



# Personal Savings

**American Express National Bank**
P.O. Box 30384
Salt Lake City, UT 84130-0384

**Account Owner(s): EDWARD J HOVATTER and KIMBERLY A HOVATTER**
**High Yield Savings Account: xxxxxxxx3337   (continued)**

## Account Activity

| Date | Transactions | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| **12/01/2019** | **Beginning Balance** | | | **$63.94** |
| 12/31/2019 | Interest Payment | | $0.09 | $64.03 |
| **12/31/2019** | **Ending Balance** | | | $64.03 |



Accounts offered by American Express National Bank.